**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Daniel Javier HURON, Defendant–Appellant.**

**No. 00–4213.**

United States Court of Appeals, Fourth Circuit.

Submitted Jan. 26, 2001.

Decided Feb. 23, 2001.

Robert L. Flax, Flax & Stout, Richmond, VA, for appellant. Rodney LaMont Jefferson, Office of the United States Attorney, Richmond, VA, for appellee.

Before WILKINS and KING, Circuit Judges, and HAMILTON, Senior Circuit Judge.

## OPINION

PER CURIAM.

Daniel Javier Huron appeals his conviction, pursuant to a guilty plea, for conspiracy to distribute cocaine and cocaine base and sentence of 151 months' imprisonment. Huron pleaded guilty, stipulating to the distribution of both powder cocaine and cocaine base. Additionally, Huron waived his right to appellate review in his plea agreement. Huron's attorney has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), indicating that, in his view, there are no meritorious issues for appeal. Huron filed a pro se supplemental brief raising six issues for appeal.

■ First, Huron claims that his attorney lost interest when Huron could not raise additional funds to pay for his defense, and that his attorney pressured him to plead guilty. Claims of ineffective assistance of counsel, however, are generally not cognizable on direct appeal unless error is apparent from the record. *See United States v. Richardson*, 195 F.3d 192,

198 (4th Cir.1999), *cert. denied*, 528 U.S. 1096, 120 S.Ct. 837, 145 L.Ed.2d 704 (2000); *United States v. King*, 119 F.3d 290, 295 (4th Cir.1997).

■ Four of Huron's claims relate to the validity of his guilty plea. We have reviewed the record and find that Huron's plea was knowing and voluntary. The guilty plea, therefore, constitutes an admission of the material elements of the crime, *see McCarthy v. United States*, 394 U.S. 459, 466, 89 S.Ct. 1166, 22 L.Ed.2d 418 (1969), and waives non-jurisdictional errors. *See Tollett v. Henderson*, 411 U.S. 258, 267, 93 S.Ct. 1602, 36 L.Ed.2d 235 (1973). We find Huron's sentence is valid under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), because the sentence did not exceed the twenty-year statutory maximum. *See United States v. Kinter*, 235 F.3d 192 (4th Cir.2000); *United States v. Lewis*, 235 F.3d 215 (4th Cir.2000).

Finally, Huron argues that his career offender classification is invalid as a matter of law. Huron did not object to the classification at sentencing, therefore, we review for plain error. *See* Fed.R.Crim.P. 52(b); *United States v. Olano*, 507 U.S. 725, 731–32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). Finding none, we affirm.

Pursuant to *Anders*, this court has reviewed the record for reversible error and found none. We therefore affirm the conviction and sentence. This court requires that counsel inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, then counsel may move this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented

in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*